Linden Lab : Chat Log                              https://osiris.lindenlab.com/csr/home.php/Tools/ee137b2c1684b5c1...

 **Linden Lab**

SEARCH: [          ]  [SL Name]  [Go]
✓ Search active users only    Advanced Search »

▲ New Account / Groups / Settings

Farm: [AGNI]

Summary   Tools   Land

Home > Mezentius Speculaas > Tools > Chat Log

## Chat Log: Mezentius Speculaas

Agent ID: 974eeb51-fb6c-4a24-b1b2-6d20659e77cc
Customer ID: ee137b2c1684b5c1371faf28e609e64e

|                         | IM to            |                                                      |
|-------------------------|------------------|------------------------------------------------------|
| 2006-04-29 11:02:19     | Chat             |                                                      |
| 2006-04-29 11:02:35     | Chat             |                                                      |
| 2006-04-29 11:03:59     | Chat             |                                                      |
| 2006-04-29 11:04:23     | Chat             |                                                      |
| 2006-04-29 11:04:36     | Chat             |                                                      |
| 2006-04-29 11:04:55     | Chat             |                                                      |
| 2006-04-29 11:05:08     | Chat             |                                                      |
| 2006-04-29 11:25:29     | Chat             |                                                      |
| 2006-04-29 11:25:41     | Chat             | REDACTED                                             |
| 2006-04-29 11:28:10     | IM to Joey Meiji |                                                      |
| 2006-04-29 11:28:31     | Chat             |                                                      |
| 2006-04-29 11:28:45     | Chat             |                                                      |
| 2006-04-29 11:30:31     | Chat             |                                                      |
| 2006-04-29 11:30:40     | Chat             |                                                      |
| 2006-04-29 11:31:00     | Chat             |                                                      |
| 2006-04-29 11:31:10     | Chat             |                                                      |
| 2006-04-29 11:31:35     | Chat             |                                                      |
| 2006-04-29 11:32:03     | Chat             |                                                      |
| 2006-04-29 11:32:16     | Chat             |                                                      |
| 2006-04-29 11:35:38     | IM to Marc Woebegone | Actually, Yes... didn't know if you were still on tho |
| 2006-04-29 11:36:00     | IM to Marc Woebegone | where ya at?                                     |
| 2006-04-29 11:36:26     | IM to Marc Woebegone | ahh...                                           |
| 2006-04-29 11:36:41     | IM to Marc Woebegone | anyways... NO... it was not 1$...                |
| 2006-04-29 11:37:40     | IM to Marc Woebegone | just went to the purple sim on my map and looked on the site |

**EXHIBIT**

tabbies

___11___

| 2006-04-29 11:38:09 | IM to Marc Woebegone | mabey because I was actually standing on the sim? |
| 2006-04-29 11:38:13 | IM to Marc Woebegone | yep |
| 2006-04-29 11:38:37 | IM to Marc Woebegone | no |
| 2006-04-29 11:39:36 | IM to Marc Woebegone | If I get any of the others I bid on, you want to buy?... I'm tiered to the hilt and would rather make money than pay the penalties |
| 2006-04-29 11:40:11 | IM to Marc Woebegone | lemme see what I can do... they come up thisafternoon |
| 2006-04-29 11:40:20 | IM to Marc Woebegone | TY :-) |
| 2006-04-29 11:41:49 | IM to Marc Woebegone | now see... if I tell you and you out bid me... I don't make money... not as bad as loosing money on penalties... but you can see the difference, yes? |
| 2006-04-29 11:42:01 | IM to Marc Woebegone | LOL |
| 2006-04-29 11:42:04 | IM to Marc Woebegone | :-) |
| 2006-04-29 11:43:27 | IM to Marc Woebegone | lemme see what's up with the one water sim I have a bid on... |
| 2006-04-29 12:12:50 | IM to Mezentius Speculaas | -->>> Usage: Say 'llist' for a list of MultiTool functions! |
| 2006-04-29 12:13:38 | IM to Marc Woebegone | ok... you probably didn't get my last msgs |
| 2006-04-29 12:13:50 | IM to Marc Woebegone | I was disconnected and didn't know it |
| 2006-04-29 12:14:24 | IM to Marc Woebegone | it's currently a bid war on the one water sim I've got a bid on... I may not get it |
| 2006-04-29 12:15:02 | IM to Marc Woebegone | If I do (still high bidder, proxy bids are there) do you want in? |
| 2006-04-29 12:15:26 | IM to Marc Woebegone | Mul |
| 2006-04-29 12:16:20 | Chat | hi... now look |
| 2006-04-29 12:16:24 | Chat | log in again |
| 2006-04-29 12:16:37 | Chat | of the web page |
| 2006-04-29 12:17:20 | Chat | ok... outbid notice |
| 2006-04-29 12:17:26 | Chat | my limit was reached |
| 2006-04-29 12:17:32 | Chat | http://secondlife.com/auctions/detail.php?id=0026198448 |
| 2006-04-29 12:17:36 | Chat | NOW you can bid |
| 2006-04-29 12:18:09 | Chat | http://secondlife.com/auctions/detail.php?id=0026198448 |
| 2006-04-29 12:18:51 | Chat | about land |
| 2006-04-29 12:19:00 | Chat | tells you the auction number |
| 2006-04-29 12:19:20 | Chat | type it in over any active auction number on the page |
| 2006-04-29 12:19:44 | Chat | yes... it is... the auction is being bid right now |
| 2006-04-29 12:19:52 | Chat | copy this url |

LRI 00290

Linden Lab : Chat Log                          https://osiris.lindenlab.com/csr/home.php?/Tools/ee137b2c1684b5c1...

| 2006-04-29 12:19:54 | Chat | http://secondlife.com/auctions/detail.php?id=0026198448 |
|---|---|---|
| 2006-04-29 12:20:15 | Chat | :-) |
| 2006-04-29 12:20:23 | Chat | nope |
| 2006-04-29 12:20:35 | Chat | :-) |
| 2006-04-29 12:20:46 | Chat | I'm not tellin ;-) |
| 2006-04-29 12:20:55 | Chat | shhhhh |
| 2006-04-29 12:21:16 | Chat | no one knows |
| 2006-04-29 12:21:28 | Chat | no shit |
| 2006-04-29 12:21:40 | Chat | shhhh |
| 2006-04-29 12:21:45 | Chat | and I mean SHHHHHHHHHH |
| 2006-04-29 12:22:03 | Chat | I'm out of the bidding... you better take it, it ends in a few minutes |
| 2006-04-29 12:22:12 | Chat | outbid |
| 2006-04-29 12:22:31 | Chat | I could... I went to my limit |
| 2006-04-29 12:22:47 | Chat | hell I put bids in on 7 sims dude... |
| 2006-04-29 12:22:59 | Chat | as a Lark!!! |
| 2006-04-29 12:23:20 | Chat | 1000$US a month teir is undreamable for me |
| 2006-04-29 12:23:52 | Chat | at 100$ you can sell to a developer and still make some cash if you have to tier up |
| 2006-04-29 12:24:25 | Chat | I still have two unbattled sims out there |
| 2006-04-29 12:24:33 | Chat | they end in a few minutes as well |
| 2006-04-29 12:24:52 | Chat | land locked tho |
| 2006-04-29 12:25:54 | Chat | yep... lost |
| 2006-04-29 12:26:07 | Chat | we better get off this dude's land |
| 2006-04-29 12:26:23 | Chat | come over to Mu |
| 2006-04-29 12:26:33 | Chat | you'll see my name |
| 2006-04-29 12:26:44 | Chat | kk |
| 2006-04-29 12:26:55 | Chat | yea... no shit |
| 2006-04-29 12:27:23 | Chat | come on over to Mu... yes... Tier is exactly the same |
| 2006-04-29 12:31:41 | IM to Marc Woebegone | ok... all of mine are closed |
| 2006-04-29 12:31:55 | IM to Marc Woebegone | the water sim was the only one battled |
| 2006-04-29 12:32:12 | IM to Marc Woebegone | 2... land locked |
| 2006-04-29 12:32:29 | IM to Marc Woebegone | want one? |
| 2006-04-29 12:34:43 | IM to Drea Sopor | sure |
| 2006-04-29 12:35:18 | Chat | hey |

5/2/2006 11:25 AM

LRI 00291

| | | | |
|---|---|---|---|
| 2006-04-29 12:48:25 | Chat | | we have the last 2 that closed |
| 2006-04-29 12:48:41 | Chat | | both are in Medina's name, but yes |
| 2006-04-29 12:49:10 | Chat | | need to map them then send TP |
| 2006-04-29 12:50:33 | Chat | | yep |
| 2006-04-29 12:50:39 | Chat | | not yet |
| 2006-04-29 12:50:47 | Chat | | Medina is not at home |
| 2006-04-29 12:51:09 | Chat | | yes and yes |
| 2006-04-29 12:52:40 | Chat | | we're asking a few of the bigwigs for just under $900 us ... they still think they go for 4 $1000+ |
| 2006-04-29 12:53:16 | Chat | | but with me outa work... that goes to hospital bills |
| 2006-04-29 12:54:02 | Chat | | these are the last two we are going to do for a while |
| 2006-04-29 12:54:23 | Chat | | as in $800-900 |
| 2006-04-29 12:54:58 | Chat | | tier comes out for that price... the rest, bills |
| 2006-04-29 12:55:19 | Chat | | next month I think we're gonna do one, perhaps 2 |
| 2006-04-29 12:55:30 | Chat | | but that's it |
| 2006-04-29 12:55:51 | Chat | | if I do one a week... people are gonna get wise, quick |
| 2006-04-29 12:56:23 | Chat | | another 7 in 3 days... fuckit... people are already pounding on my door |
| 2006-04-29 12:56:35 | Chat | | kk |
| 2006-04-29 12:56:48 | Chat | | no shit |
| 2006-04-29 12:57:00 | Chat | | \o/ ... woot |
| 2006-04-29 12:57:08 | Chat | | shhhhhhhhhhhhhhhhh |
| 2006-04-29 12:57:45 | Chat | | happy hunting... |
| 2006-04-29 12:57:53 | Chat | | I'm going home... work to do |
| 2006-04-29 13:07:52 | Chat | | |
| 2006-04-29 13:08:03 | Chat | | |
| 2006-04-29 13:08:09 | Chat | | |
| 2006-04-29 13:08:20 | Chat | | |
| 2006-04-29 13:10:48 | Chat | | **REDACTED** |
| 2006-04-29 13:20:09 | IM to Major Golding | | |
| 2006-04-29 13:20:39 | IM to Major Golding | | |
| 2006-04-29 13:21:55 | IM to Whisper Honey | | |
| 2006-04-29 13:26:31 | IM to Marc Woebegone | | any luck? |
| 2006-04-29 13:27:11 | IM to Marc Woebegone | | cool |
| 2006-04-29 13:27:27 | IM to Marc Woebegone | | no shit? |

5/2/2006 11:25 AM

LRI 00292

Linden Lab : Chat Log                                         https://osiris.lindenlab.com/csr/home.php/Tools/ee137b2c1684b5c1...

| | | | |
|---|---|---|---|
| 2006-04-29 13:27:31 | IM to Marc Woebegone | LOL |
| 2006-04-29 13:27:53 | IM to Marc Woebegone | dont bid against him |
| 2006-04-29 13:28:26 | IM to Marc Woebegone | cool |
| 2006-04-29 13:30:10 | IM to Marc Woebegone | if the Lindens close this thing down, it's gonna be because someone found out... and there are people who really don't like thunder... and are watching him close |
| 2006-04-29 14:12:37 | IM to gencop McGann | You never did get back to me about the Sim I have for sale... are you on? |
| 2006-04-29 14:33:45 | Chat | |
| 2006-04-29 14:35:17 | Chat | |
| 2006-04-29 14:35:32 | Chat | |
| 2006-04-29 14:36:13 | Chat | |
| 2006-04-29 14:36:25 | Chat | |
| 2006-04-29 14:36:58 | Chat | |
| 2006-04-29 14:37:02 | Chat | |
| 2006-04-29 14:38:07 | Chat | |
| 2006-04-29 14:38:20 | Chat | |
| 2006-04-29 14:41:29 | Chat | |
| 2006-04-29 15:04:59 | IM to Jabba Gruppman | |
| 2006-04-29 15:05:21 | IM to Jabba Gruppman | |
| 2006-04-29 15:08:38 | Chat | |
| 2006-04-29 15:22:16 | IM to Felix Sholokhov | |
| 2006-04-29 15:24:13 | IM to Samantha Sachertorte | |
| 2006-04-29 15:26:01 | IM to Thelxepeia Danton | |
| 2006-04-29 15:26:52 | IM to Datanya Luan | |

**REDACTED**

5/2/2006 11:25 AM

**LRI 00293**

Linden Lab : Chat Log

https://osins.lindenlab.com/csr/home.php/Tools/ee13/b2c1684b5c1...

| | | |
|---|---|---|
| 2006-04-30 08:45:50 | Chat | **REDACTED** |
| 2006-04-30 08:46:00 | Chat | |
| 2006-04-30 08:46:02 | Chat | |
| 2006-04-30 08:48:26 | IM to Marc Woebegone | hey there |
| 2006-04-30 08:48:32 | IM to Marc Woebegone | hows the hunting? |
| 2006-04-30 08:49:23 | IM to Marc Woebegone | nervous? |
| 2006-04-30 08:50:00 | IM to Marc Woebegone | ok... expected |
| 2006-04-30 08:50:18 | IM to Marc Woebegone | in the mean time... I have my old land I'm selling |
| 2006-04-30 08:50:27 | IM to Marc Woebegone | have you ever been there? |
| 2006-04-30 08:51:23 | IM to Marc Woebegone | the mall and everything is up for sale... couple of small pieces broken off for friends |
| 2006-04-30 08:51:41 | IM to Marc Woebegone | set to sell to them only... the rest is good land |
| 2006-04-30 08:52:22 | IM to Marc Woebegone | wondering if you'd be able to sell them (buy them from me and resell) ... |
| 2006-04-30 08:52:57 | IM to Marc Woebegone | most of the land is going for 6-8.5 around me... I'm asking 5 ... less than half a sim... |
| 2006-04-30 08:53:29 | IM to Marc Woebegone | yes I can wait a bit on it... |
| 2006-04-30 08:53:56 | IM to Marc Woebegone | there is one thing I need to tell you tho, about the bidding |
| 2006-04-30 08:55:07 | IM to Marc Woebegone | if the bid is 0 when the auction closes... no PAY page will apear... the land will NOT be able to be paid for... and the lindens keep the land, and charge you $25 US |
| 2006-04-30 08:55:30 | IM to Marc Woebegone | have to bid $1 against yourself |
| 2006-04-30 08:56:01 | IM to Marc Woebegone | if you look at the land I have... Medina bid 1$ US against me |
| 2006-04-30 08:56:32 | IM to Marc Woebegone | cool |
| 2006-04-30 08:57:13 | IM to Marc Woebegone | not sure what happens when they get unpaid like that... waiting to see what happens with the ones I lost/won like that... :-/ |
| 2006-04-30 08:58:01 | IM to Marc Woebegone | oh... and found out why Lindens are letting it go like this |
| 2006-04-30 08:58:17 | IM to Marc Woebegone | if it is unadvertised, no one bids |
| 2006-04-30 08:58:49 | IM to Marc Woebegone | if it goes without bids for long enough, they can release it into general population as 1st land |
| 2006-04-30 09:00:06 | IM to Marc Woebegone | so I think they know all about it... they just don't say anything about it because that's how they 'Donate' land |
| 2006-04-30 09:00:50 | IM to Marc Woebegone | and if they say' naah mez... you've had enough' they send Microdick Dinkens in with a 1000$US bid and list it |

5/2/2006 11:25 AM

LRI 00294

Linden Lab : Chat Log

| | | |
|---|---|---|
| 2006-04-30 09:01:11 | IM to Maxamillion Drake | |
| 2006-04-30 09:01:33 | IM to Marc Woebegone | a linden labs account |
| 2006-04-30 09:02:17 | IM to Maxamillion Drake | |
| 2006-04-30 09:03:13 | IM to Maxamillion Drake | |
| | | REDACTED |
| 2006-04-30 09:04:06 | IM to Maxamillion Drake | |
| 2006-04-30 09:04:17 | IM to Maxamillion Drake | |
| 2006-04-30 09:04:30 | IM to Marc Woebegone | yes |
| 2006-04-30 09:05:00 | IM to Marc Woebegone | |
| 2006-04-30 09:05:27 | IM to Marc Woebegone | |
| 2006-04-30 09:05:38 | IM to Marc Woebegone | |
| 2006-04-30 10:11:28 | IM to Mezentius Speculaas | |
| 2006-04-30 10:12:18 | Chat | |
| 2006-04-30 10:13:03 | Chat | |
| 2006-04-30 10:13:28 | Chat | |
| 2006-04-30 12:29:03 | IM to Mezentius Speculaas | |
| 2006-04-30 12:32:11 | Chat | |
| 2006-04-30 12:32:18 | Chat | |
| 2006-04-30 12:33:02 | Chat | |
| 2006-04-30 12:33:27 | Chat | REDACTED |
| 2006-04-30 12:34:43 | Chat | |
| 2006-04-30 12:35:14 | Chat | |
| 2006-04-30 12:35:25 | Chat | |
| 2006-04-30 12:37:45 | Chat | |
| 2006-04-30 12:38:06 | Chat | |
| 2006-04-30 12:39:00 | Chat | |
| 2006-04-30 12:39:22 | Chat | |
| 2006-04-30 12:39:31 | Chat | |
| 2006-04-30 12:40:12 | Chat | |
| 2006-04-30 12:41:08 | Chat | |
| 2006-04-30 12:43:01 | Chat | |
| 2006-04-30 12:43:44 | Chat | |
| 2006-04-30 12:44:00 | Chat | |
| 2006-04-30 12:44:27 | Chat | |

15 of 23

LRI 00295

Mezentius Speculaas and Marc Woebegone Chat

**Subject:** Mezentius Speculaas and Marc Woebegone Chat
**From:** Cyn <cyn@lindenlab.com>
**Date:** Mon, 01 May 2006 16:47:05 -0700
**To:** Daniel@lindenlab.com

```
2006-04-29 12:16:12

Chat from Marc Woebegone

Hi Mez...
   2006-04-29 12:16:20

Chat from Mezentius Speculaas

hi... now look
   2006-04-29 12:16:24

Chat from Mezentius Speculaas

log in again
   2006-04-29 12:16:30

Chat from Marc Woebegone

log out and back in?
   2006-04-29 12:16:37

Chat from Mezentius Speculaas

of the web page
   2006-04-29 12:16:43

Chat from Marc Woebegone

ok one sec
   2006-04-29 12:17:20

Chat from Mezentius Speculaas

ok... outbid notice
   2006-04-29 12:17:26

Chat from Mezentius Speculaas

my limit was reached
   2006-04-29 12:17:32

Chat from Mezentius Speculaas

http://secondlife.com/auctions/detail.php?id=0026198448
   2006-04-29 12:17:36

Chat from Mezentius Speculaas

NOW you can bid
   2006-04-29 12:17:37

Chat from Marc Woebegone

ok.. mul is not in thea ctive bid lsit...
```

**LRI 00296**

6/27/2007 12:51 PM

Mezentius Speculaas and Marc Woebegone Chat

2006-04-29 12:17:39

Chat from Marc Woebegone

Haebyon 001 (128,128) 65536 m2 US$1,000.00 Bid Now! Malgeungaram 001
(128,128) 65536 m2 US$1,000.00 Bid Now! Soju 001 (128,128) 65536 m2
US$1,000.00 Bid Now! Hadong 001 (128,128) 65536 m2 US$1,000.00 Bid
Now! Benham 001 (112,92) PG 2256 m2 L$9,700 2h
2006-04-29 12:18:09

Chat from Mezentius Speculaas

http://secondlife.com/auctions/detail.php?id=0026198448
2006-04-29 12:18:39

Chat from Marc Woebegone

you see MUL on the active bid page?
2006-04-29 12:18:48

Chat from Marc Woebegone

http://secondlife.com/auctions/detail.php?id=0026198448
2006-04-29 12:18:51

Chat from Mezentius Speculaas

about land
2006-04-29 12:19:00

Chat from Mezentius Speculaas

tells you the auction number
2006-04-29 12:19:20

Chat from Mezentius Speculaas

type it in over any active auction number on the page
2006-04-29 12:19:23

Chat from Marc Woebegone

if i do about land.. right i get the auction number.. but this sim is
notavailable...
2006-04-29 12:19:44

Chat from Mezentius Speculaas

yes... it is... the auction is being bid right now
2006-04-29 12:19:52

Chat from Mezentius Speculaas

copy this url
2006-04-29 12:19:52

Chat from Marc Woebegone

wait a minute... this is crazy...
2006-04-29 12:19:54

Chat from Mezentius Speculaas

http://secondlife.com/auctions/detail.php?id=0026198448
2006-04-29 12:19:58

Chat from Marc Woebegone

LRI 00297

Mezentius Speculaas and Marc Woebegone Chat

what did you pay for the other sims?
    2006-04-29 12:20:15

Chat from Mezentius Speculaas


    2006-04-29 12:20:16

Chat from Marc Woebegone

are u tellin me that if a sim is not on the active auction page, you
can make it active for $1.00?
    2006-04-29 12:20:23

Chat from Mezentius Speculaas

nope
    2006-04-29 12:20:24

Chat from Marc Woebegone

you paid only 1.00? seriously?
    2006-04-29 12:20:29

Chat from Drea Sopor

what
    2006-04-29 12:20:31

Chat from Drea Sopor

lol
    2006-04-29 12:20:34

Chat from Marc Woebegone

hi drea... lol
    2006-04-29 12:20:35

Chat from Mezentius Speculaas


    2006-04-29 12:20:37

Chat from Drea Sopor

he Mez
    2006-04-29 12:20:46

Chat from Mezentius Speculaas

I'm not tellin
    2006-04-29 12:20:46

Chat from Marc Woebegone

so you started an auctio no one else can see?
    2006-04-29 12:20:55

Chat from Mezentius Speculaas

shhhhh
    2006-04-29 12:20:55

Chat from Marc Woebegone

**LRI 00298**

Mezentius Speculaas and Marc Woebegone Chat

all sims started by linden start at 1,000US...
    2006-04-29 12:21:08

Chat from Marc Woebegone

but you can activate an auction...shhh.. ok.. i get it...
    2006-04-29 12:21:12

Chat from Marc Woebegone

linden doesn't know this/
    2006-04-29 12:21:13

Chat from Marc Woebegone

?
    2006-04-29 12:21:16

Chat from Mezentius Speculaas

no one knows
    2006-04-29 12:21:22

Chat from Marc Woebegone

omg.. don't tell anyhone... lol
    2006-04-29 12:21:27

Chat from Drea Sopor

ilove you mex
    2006-04-29 12:21:28

Chat from Mezentius Speculaas

no shit
    2006-04-29 12:21:28

Chat from Drea Sopor

mez
    2006-04-29 12:21:30

Chat from Drea Sopor

lol
    2006-04-29 12:21:36

Chat from Drea Sopor

lmao
    2006-04-29 12:21:40

Chat from Mezentius Speculaas

shhhh
    2006-04-29 12:21:42

Chat from Marc Woebegone

well i won't bid against you.. but if you get thsi and want to
split, i'll buy 1/2 and take over tier...
    2006-04-29 12:21:45

Chat from Mezentius Speculaas

**LRI 00299**

Mezentius Speculaas and Marc Woebegone Chat

and I mean SHHHHHHHHHH
    2006-04-29 12:21:46

Chat from Drea Sopor

dont worry secret safe here with me
    2006-04-29 12:22:03

Chat from Mezentius Speculaas

I'm out of the bidding... you better take it, it ends in a few
minutes
    2006-04-29 12:22:09

Chat from Marc Woebegone

why?
    2006-04-29 12:22:12

Chat from Mezentius Speculaas

outbid
    2006-04-29 12:22:17

Chat from Marc Woebegone

ok... but you can bid more?
    2006-04-29 12:22:18

Chat from Drea Sopor

how do you bid
    2006-04-29 12:22:27

Chat from Marc Woebegone

wait.. i know how to bid.. butwhy don'nt you bid more?
    2006-04-29 12:22:31

Chat from Mezentius Speculaas

I could... I went to my limit
    2006-04-29 12:22:40

Chat from Marc Woebegone

what limit?
    2006-04-29 12:22:45

Chat from Marc Woebegone

20? is your limit?
    2006-04-29 12:22:47

Chat from Mezentius Speculaas

hell I put bids in on 7 sims dude...
    2006-04-29 12:22:52

Chat from Marc Woebegone

lol.. ok....
    2006-04-29 12:22:59

Chat from Mezentius Speculaas

as a Lark!!!

**LRI 00300**

Mezentius Speculaas and Marc Woebegone Chat

2006-04-29 12:23:02

Chat from Marc Woebegone

alright.. what do you think i should be bid?
2006-04-29 12:23:20

Chat from Mezentius Speculaas

1000$US a month teir is undreamable for me
2006-04-29 12:23:52

Chat from Mezentius Speculaas

at 100$ you can sell to a developer and still make some cash if you
have to tier up
2006-04-29 12:24:25

Chat from Mezentius Speculaas

I still have two unbattled sims out there
2006-04-29 12:24:33

Chat from Mezentius Speculaas

they end in a few minutes as well
2006-04-29 12:24:36

Chat from Marc Woebegone

what's unbattle.. oh.. cool
2006-04-29 12:24:52

Chat from Mezentius Speculaas

land locked tho
2006-04-29 12:25:22

Chat from Marc Woebegone

damn.. missed it.. didn't realize.. lol

**chat between Mez and Marc.txt** **Content-Type:**     text/plain
**Content-Encoding:** 7bit

**LRI 00301**

6/27/2007 12:51 PM

Linden Lab : Chat Log                          https://osiris.lindenlab.com/csr/home.php/Tools/64a20a122d894a8a...

**Linden Lab**

SEARCH: [                ]  [ SL Name ▾ ]  [ Go ]
                  ✓ Search active users only          Advanced Search »

◤ New Account / Groups / Settings

Summary    Tools    Land                                      Farm: [ AGNI ]

Home > Marc Woebegone > Tools > Chat Log

## Chat Log: Marc Woebegone

Agent ID: 0d925900-2632-41a9-b0bb-41a769bb9ec1
Customer ID: 64a20a122d894a8a931cb2dc3480e71e

|  | IM to |  |
|---|---|---|
| 2006-04-29 10:33:26 | IM to adrian cork | Ok, lets play! |
| 2006-04-29 10:33:29 | IM to adrian cork | Price is L$1 per ball. Current house rake on cashout (after the first ball drop) is 10% |
| 2006-04-29 10:33:32 | IM to adrian cork | Price is L$1 per ball. Current house rake on cashout (after the first ball drop) is 10% |
| 2006-04-29 11:31:40 | IM to Marc Woebegone | Usage: Face your target and Say '/hug [person's name]' or '/1hug [person's name]' |
| 2006-04-29 11:31:40 | IM to Marc Woebegone | Usage: Face your target and Say '/kiss [person's name]' or '/1kiss [person's name]' |
| 2006-04-29 11:32:01 | IM to Drea Sopor | hi love.. ub ack? |
| 2006-04-29 11:32:20 | IM to Christina Clinton | yep |
| 2006-04-29 11:32:29 | IM to LillyBeth Filth | hi, I like the new contintent too... |
| 2006-04-29 11:33:02 | IM to LillyBeth Filth | tehre's another one we culd start the auction on.. looks kidn of nice... in between two small land masses, mstly water... we may get lucky an dhave no other bidders. |
| 2006-04-29 11:35:12 | IM to Mezentius Speculaas | Hi Mez.. did u get my im from earlier about the sims / auctions and the $1.00 price tag? |
| 2006-04-29 11:35:49 | IM to Mezentius Speculaas | hi.. thanx.. actually just got back... |
| 2006-04-29 11:36:15 | IM to Mezentius Speculaas | In Dublin listening to th e live music concert... |
| 2006-04-29 11:36:23 | IM to Mezentius Speculaas | I'm doing the after show fireworks for them ... |
| 2006-04-29 11:37:08 | IM to Mezentius Speculaas | lol.. wish hah? how did u manage to get those? I didn't even see them come up for auction? |
| 2006-04-29 11:37:59 | IM to Mezentius Speculaas | right.. and then u bid on them at the auction? |
| 2006-04-29 11:38:26 | IM to Mezentius Speculaas | oh you did... standing on the sim doesn't matter.. lol.. hmmmm |
| 2006-04-29 11:38:30 | IM to Mezentius Speculaas | were there other bidders? |
| 2006-04-29 11:38:46 | IM to Mezentius Speculaas | cool! you did well then.. that's good... |

1 of 7                                                          5/2/2006 11:17 AM

LRI 00302

Linden Lab : Chat Log                              https://osiris.lindenlab.com/csr/home.php/Tools/64a20a122d894a8a...

| | | |
|---|---|---|
| 2006-04-29 11:39:02 | IM to Mezentius Speculaas | so you go thtem for 1,000 each and no othe rbidders.. interesting... and veryunusual... |
| 2006-04-29 11:39:34 | IM to Mezentius Speculaas | they were 1,000US each, weren't they? |
| 2006-04-29 11:39:52 | IM to Mezentius Speculaas | if they're wwater i'd be very interested, sure... |
| 2006-04-29 11:40:10 | IM to Mezentius Speculaas | mu is great.. that should make a fantastic home... |
| 2006-04-29 11:40:33 | IM to Mezentius Speculaas | which ones are they? let me know when yiou have time... glad you go tthem.. at least someone that will appreciate them... |
| 2006-04-29 11:41:36 | IM to Boliver Oddfellow | yes indeed.. |
| 2006-04-29 11:41:43 | IM to Boliver Oddfellow | it's going very welll seems, yes? music is great! |
| 2006-04-29 11:42:08 | IM to Mezentius Speculaas | lol... no, i won'tn bid againts you if I know what ur biddin gon... lol |
| 2006-04-29 11:42:11 | IM to Mezentius Speculaas | promise... |
| 2006-04-29 11:42:46 | IM to Mezentius Speculaas | i might bid on hayberong or haedon... not yet started.. I don't see any other waqter ones right now... |
| 2006-04-29 11:42:52 | IM to Boliver Oddfellow | goo... |
| 2006-04-29 11:43:46 | IM to Mezentius Speculaas | ok.. |
| 2006-04-29 11:52:59 | IM to Drea Sopor | sure... you want me to call you? |
| 2006-04-29 11:53:15 | IM to Drea Sopor | i'll call you.. .lol... |
| 2006-04-29 11:53:17 | IM to Drea Sopor | yep... |
| 2006-04-29 11:53:25 | IM to Drea Sopor | my son's coming over.. not sure when.. just to let you know.. smile... |
| 2006-04-29 11:53:41 | IM to Drea Sopor | what ya doing? |
| 2006-04-29 11:55:24 | IM to Drea Sopor | you have bee payed L$75 by Virtual Landlord v1.5 (mod/copy) |
| 2006-04-29 11:58:38 | IM to dancewithme Detritus | hi how r u? |
| 2006-04-29 11:59:02 | IM to dancewithme Detritus | on rl phone.. .lol |
| 2006-04-29 11:59:17 | IM to dancewithme Detritus | smile |
| 2006-04-29 12:00:04 | IM to dancewithme Detritus | i'm in dublin listening to live music smile... |
| 2006-04-29 12:01:06 | IM to dancewithme Detritus | thanks... |
| 2006-04-29 12:01:51 | IM to dancewithme Detritus | sounds complicated... |
| 2006-04-29 12:04:38 | IM to dancewithme Detritus | dear.. hugs.. be careful... have fun.. explore.... |
| 2006-04-29 12:05:11 | IM to dancewithme Detritus | I can remove those... |
| 2006-04-29 12:06:12 | IM to dancewithme Detritus | np.. i'll remove them.. smile |
| 2006-04-29 12:06:51 | IM to dancewithme Detritus | oh, I thought you meant the pics for the pose balls ... lol |
| 2006-04-29 12:14:13 | IM to Mezentius Speculaas | oops. lol... nope |
| 2006-04-29 12:14:18 | IM to Mezentius Speculaas | np |
| 2006-04-29 12:14:36 | IM to Mezentius Speculaas | damn.. iw on't bid on it.. which one is it? |

5/2/2006 11:17 AM

LRI 00303

Linden Lab : Chat Log                                   https://osiris.lindenlab.com/csr/home.php/Tools/64a20a122d894a8a...

| | | |
|---|---|---|
| 2006-04-29 12:15:17 | IM to Mezentius Speculaas | maybe, let me go loook at it? |
| 2006-04-29 12:15:35 | IM to Mezentius Speculaas | i don't even see that in the bid list... |
| 2006-04-29 12:15:58 | IM to Mezentius Speculaas | not showing active on the bid list i'm looking at on the website.... |
| 2006-04-29 12:16:12 | Chat | Hi Mez... |
| 2006-04-29 12:16:30 | Chat | log out and back in? |
| 2006-04-29 12:16:43 | Chat | ok one sec |
| 2006-04-29 12:17:37 | Chat | ok.. mul is not in thea ctive bid lsit... |
| 2006-04-29 12:17:39 | Chat | Haebyon 001 (128,128) 65536 m2 US$1,000.00 Bid Now! Malgeungaram 001 (128,128) 65536 m2 US$1,000.00 Bid Now! Soju 001 (128,128) 65536 m2 US$1,000.00 Bid Now! Hadong 001 (128,128) 65536 m2 US$1,000.00 Bid Now! Benham 001 (112,92) PG 2256 m2 L$9,700 2h |
| 2006-04-29 12:18:39 | Chat | you see MUL on the active bid page? |
| 2006-04-29 12:18:48 | IM to Drea Sopor | http://secondlife.com/auctions/detail.php?id=0026198448 |
| 2006-04-29 12:19:23 | Chat | if i do about land.. right i get the auction number.. but this sim is notavailable... |
| 2006-04-29 12:19:52 | Chat | wait a minute... this is crazy... |
| 2006-04-29 12:19:58 | Chat | what did you pay for the other sims? |
| 2006-04-29 12:20:16 | Chat | are u tellin me that if a sim is not on the active auction page, you can make it active for $1.00? |
| 2006-04-29 12:20:24 | Chat | you paid only 1.00? seriously? |
| 2006-04-29 12:20:34 | Chat | hi drea... lol |
| 2006-04-29 12:20:46 | Chat | so you started an auctio no one else can see? |
| 2006-04-29 12:20:55 | Chat | all sims started by linden start at 1,000US... |
| 2006-04-29 12:21:08 | Chat | but you can activate an auction...shhh.. ok.. i get it... |
| 2006-04-29 12:21:12 | Chat | linden doesn't know this/ |
| 2006-04-29 12:21:13 | Chat | ? |
| 2006-04-29 12:21:22 | Chat | omg.. don't tell anyhone... lol |
| 2006-04-29 12:21:42 | Chat | well i won't bid against you.. but if you get thsi and want to split, i'll buy 1/2 and take over tier... |
| 2006-04-29 12:22:09 | Chat | why? |
| 2006-04-29 12:22:17 | Chat | ok... but you can bid more? |
| 2006-04-29 12:22:27 | Chat | wait.. i know how to bid.. butwhy don'nt you bid more? |
| 2006-04-29 12:22:40 | Chat | what limit? |
| 2006-04-29 12:22:45 | Chat | 20? is your limit? |
| 2006-04-29 12:22:52 | Chat | lol.. ok.... |

5/2/2006 11:17 AM

LRI 00304

Linden Lab : Chat Log                                    https://osiris.lindenlab.com/csr/home.php/Tools/64a20a122d894a8a...

| 2006-04-29 12:23:02 | Chat | alright.. what do you think i should be bid? |
| 2006-04-29 12:24:36 | Chat | what's unbattle.. oh.. cool |
| 2006-04-29 12:25:22 | Chat | damn.. missed it.. didn't realize.. lol |
| 2006-04-29 12:26:12 | Chat | damn.. but amzing... yep.... |
| 2006-04-29 12:26:24 | Chat | whcin others r u on so i don't bid against you? |
| 2006-04-29 12:26:40 | Chat | ok.. gonna go check.. .lol |
| 2006-04-29 12:26:48 | Chat | amazing.. keep it quiet.. smile... |
| 2006-04-29 12:27:00 | Chat | tier is the same? |
| 2006-04-29 12:27:39 | Chat | ok.. let me go look real quick at the other side of the contenent... |
| 2006-04-29 12:32:02 | IM to Mezentius Speculaas | ok.. cool.. did you get any more? |
| 2006-04-29 12:35:19 | Chat | hey.. .lol... |
| 2006-04-29 12:35:32 | Chat | yes, lol.. u r a wizard! |
| 2006-04-29 12:35:45 | Chat | guess so... lol |
| 2006-04-29 12:35:56 | Chat | so you have tier on a few sims now.. lol.. |
| 2006-04-29 12:36:00 | Chat | ok |
| 2006-04-29 12:36:10 | Chat | exactly |
| 2006-04-29 12:36:24 | Chat | yep.. |
| 2006-04-29 12:36:31 | Chat | so we won't bid against you... |
| 2006-04-29 12:36:44 | Chat | this is your secret.... so we won't tell anyone either.. you tell only who you want to... |
| 2006-04-29 12:36:48 | Chat | and we'll keep land prices low... |
| 2006-04-29 12:36:59 | IM to Christina Clinton | ok.. how much did you each pay? |
| 2006-04-29 12:37:38 | Chat | ah.. sure... |
| 2006-04-29 12:38:01 | Chat | yea.. i would think they will eventually.. |
| 2006-04-29 12:38:03 | Chat | amazing... |
| 2006-04-29 12:39:14 | Chat | can you do this only with purple land, or can you do it with any land that has an auction id? |
| 2006-04-29 12:39:20 | Chat | true... |
| 2006-04-29 12:39:35 | Chat | amazin.... |
| 2006-04-29 12:40:07 | IM to Seraph Nephilim | i think i have only two |
| 2006-04-29 12:40:25 | Chat | oh, right.. ok... |
| 2006-04-29 12:40:48 | Chat | r u going to divide the sims you bought? or sell the whole thing? |
| 2006-04-29 12:40:54 | IM to Seraph Nephilim | each? |
| 2006-04-29 12:41:01 | IM to Seraph Nephilim | what price do i have on them? |

5/2/2006 11:17 AM

LRI 00305

Linden Lab : Chat Log                                    https://osiris.lindenlab.com/csr/home.php/Tools/64a20a122d894a8a...

| | | |
|---|---|---|
| 2006-04-29 12:41:24 | IM to Seraph Nephilim | i think i paid 3500 and paid tier so that's what i have in them.. |
| 2006-04-29 12:41:38 | Chat | well let me know, i may buy the whole sim from you.. if has water / land... |
| 2006-04-29 12:41:44 | Chat | yea, u sould keep this one.. smile... |
| 2006-04-29 12:41:55 | IM to Seraph Nephilim | of course, np... smile |
| 2006-04-29 12:42:12 | Chat | ah... |
| 2006-04-29 12:42:27 | Chat | I'm really attached tot ehw ater ones.. smile... |
| 2006-04-29 12:42:42 | Chat | i would buy inerior too if we could sell lots low enhough to move it in one month... |
| 2006-04-29 12:42:47 | Chat | ah.... |
| 2006-04-29 12:43:02 | IM to Christina Clinton | ok |
| 2006-04-29 12:43:18 | IM to dancewithme Detritus | good! I thought the items were returned... |
| 2006-04-29 12:43:31 | Chat | cooll amigo.... |
| 2006-04-29 12:43:50 | Chat | i have to get back to Dublin shortly.. .. we're having an opening tonight at Dreas's place.. |
| 2006-04-29 12:43:56 | Chat | 8:30 p.m. SL f you can make it... |
| 2006-04-29 12:44:36 | IM to dancewithme Detritus | good, relieved... |
| 2006-04-29 12:44:57 | Chat | right.. but anshe and marmela don't bid on these, do they? |
| 2006-04-29 12:46:17 | Chat | exactly... agreed.... |
| 2006-04-29 12:46:33 | Chat | and let's im each other if we bid and decide we don't want to stay in teh running... |
| 2006-04-29 12:46:48 | Chat | sure.. not a problem |
| 2006-04-29 12:48:06 | Chat | ok.. If you want to sell any you have now to drop tier, let us know... |
| 2006-04-29 12:48:32 | Chat | canu take us there? |
| 2006-04-29 12:49:19 | Chat | ok |
| 2006-04-29 12:49:41 | Chat | hehe... toof unl |
| 2006-04-29 12:49:49 | Chat | now see, if I hadn't met you... lol... |
| 2006-04-29 12:49:53 | Chat | lol..yes I do... miss it! |
| 2006-04-29 12:49:57 | Chat | ok here we go |
| 2006-04-29 12:50:33 | Chat | so you got this one at auction.... but havene't claimned it yet? |
| 2006-04-29 12:50:58 | Chat | you'll have to cim tiit before you can sell it thorugh right? |
| 2006-04-29 12:51:02 | IM to Katya Malthus | Stand up to receive your collected amount. |

5/2/2006 11:17 AM

LRI 00306

| | | |
|---|---|---|
| 2006-04-29 12:51:13 | Chat | lol... smile |
| 2006-04-29 12:51:22 | Chat | how much do you and medina want for it? |
| 2006-04-29 12:53:13 | IM to Drea Sopor | we don't want to pay 900 do we? |
| 2006-04-29 12:53:25 | IM to Drea Sopor | interior is hard to sell period.. |
| 2006-04-29 12:53:28 | IM to Drea Sopor | right... |
| 2006-04-29 12:53:31 | IM to Drea Sopor | which one did you find? |
| 2006-04-29 12:53:45 | IM to Drea Sopor | k, one sec... |
| 2006-04-29 12:53:52 | Chat | didn't now u were out of work... |
| 2006-04-29 12:54:09 | Chat | that's good.... |
| 2006-04-29 12:54:27 | Chat | ok.. sell them to the big wigs.. lol.. for $900.. I th ink that's great! |
| 2006-04-29 12:54:39 | Chat | they'll pay you.. smile... man.. you did very well... |
| 2006-04-29 12:54:49 | IM to Drea Sopor | ok.. we should go.. now.. lol |
| 2006-04-29 12:56:14 | Chat | yea.. have to proceed slowly... not too much or it'll end... |
| 2006-04-29 12:56:38 | Chat | lol.. sell your's just keep the secret... lol |
| 2006-04-29 12:56:48 | Chat | sorry drea,, didn't mean to interrupt |
| 2006-04-29 12:56:58 | IM to Christina Clinton | hi, no that's good... |
| 2006-04-29 12:57:15 | Chat | yep.. smile... |
| 2006-04-29 12:57:18 | IM to Buck Barkley | hi |
| 2006-04-29 12:57:25 | Chat | ok Mez.. we're goingo hunting.. lol |
| 2006-04-29 12:57:46 | IM to yuki Cyr | not yet.. let's get the build things done... and you need to tier up to take it over.. |
| 2006-04-29 12:57:51 | Chat | thanx.... |
| 2006-04-29 12:57:55 | Chat | we'll let you konw what we find... |
| 2006-04-29 12:57:58 | Chat | ok... |
| 2006-04-29 12:58:11 | IM to yuki Cyr | ok.. in a bit.. bizy foro ahile.. sorry... |
| 2006-04-29 12:58:14 | IM to Drea Sopor | tp me? |
| 2006-04-29 12:58:29 | IM to Buck Barkley | about? |
| 2006-04-29 12:58:52 | Chat | lol.. this one's not sold.. |
| 2006-04-29 12:59:07 | IM to Buck Barkley | some.. can we talk later.. reall bizzy right now.. sorry.. have a firework show to do... |
| 2006-04-29 12:59:28 | Chat | do aboaut land |
| 2006-04-29 12:59:32 | Chat | then get the auction id number |
| 2006-04-29 12:59:35 | Chat | then use this |
| 2006-04-29 12:59:37 | Chat | http://secondlife.com/auctions/detail.php?id=0026198531 |

LRI 00307

Linden Lab : Chat Log                                      https://osiris.lindenlab.com/csr/home.php/Tools/64a20a122d894a8a...

| | | |
|---|---|---|
| 2006-04-29 12:59:45 | Chat | id number in url for each one you want to look up |
| 2006-04-29 12:59:54 | Chat | wow.. lol.. zero bids on this one... |

Linden Research, Inc. - Confidential.  Unauthorized duplication or distribution is prohibited.

LRI 00308

# Linden Lab

SEARCH: [_____]    [ SL Name ] [ Go ]

✓ Search active users only          Advanced Search »

◥ New Account / Groups / Settings

Farm: [ AGNI ]

Summary    Tools    Land

Home > Marc Woebegone > Tools > Chat Log

## Chat Log: Marc Woebegone

Agent ID: 0d925900-2632-41a9-b0bb-41a769bb9ec1
Customer ID: 64a20a122d894a8a931cb2dc3480e71e

|  |  |  |
|---|---|---|
|  | IM to |  |
| 2006-04-29 13:00:16 | Chat | ok, we're in at a usl |
| 2006-04-29 13:00:18 | Chat | 1.00 |
| 2006-04-29 13:00:31 | IM to Buck Barkley | it's in dublin.. do edit and find.. later otnight |
| 2006-04-29 13:00:54 | Chat | the auction lasts 2 days so we have to watch it.. lol |
| 2006-04-29 13:01:18 | Chat | you want to bid on this one, so we have different names in? |
| 2006-04-29 13:01:27 | Chat | ah.. let me rub your back... |
| 2006-04-29 13:01:31 | Chat | oh... don't bid on it.. lol |
| 2006-04-29 13:02:38 | Chat | nope |
| 2006-04-29 13:03:32 | Chat | clin u |
| 2006-04-29 13:04:47 | Chat | http://secondlife.com/auctions/detail.php?id=0026198533 |
| 2006-04-29 13:17:21 | IM to Marc Woebegone | Usage: Face your target and Say '/hug [person's name]' or '/1hug [person's name]' |
| 2006-04-29 13:17:21 | IM to Marc Woebegone | Usage: Face your target and Say '/kiss [person's name]' or '/1kiss [person's name]' |
| 2006-04-29 13:23:53 | Chat | http://secondlife.com/auctions/detail.php?id=0026198532 |
| 2006-04-29 13:24:07 | IM to Audi Galbraith | http://secondlife.com/auctions/detail.php?id=0026198532 |
| 2006-04-29 13:26:54 | IM to Mezentius Speculaas | found two we're working on. b ut no water.. sigh.. but still ok.. smile... |
| 2006-04-29 13:27:02 | IM to Mezentius Speculaas | pak and taesot |
| 2006-04-29 13:27:18 | IM to Mezentius Speculaas | thunder is biding too... lol.. on kot... |
| 2006-04-29 13:28:08 | IM to Thunder Lardner | hey amgio.. saw ur bidding on some sims.. let's not bid against each other.. lol |
| 2006-04-29 13:28:19 | IM to Mezentius Speculaas | i just told him i'm not going to... |
| 2006-04-29 13:29:15 | IM to Thunder Lardner | just that we not bid against each other... if i find one and bid, then you don't, and if you find it, then i won't, or we just talk so we split equally |

1 of 2

5/2/2006 11:20 AM

LRI 00309

Linden Lab : Chat Log                                  https://osiris.lindenlab.com/csr/home.php/Tools/64a20a122d894a8a...

| | | |
|---|---|---|
| 2006-04-29 13:30:30 | IM to Mezentius Speculaas | wow ok |
| 2006-04-29 13:47:18 | IM to Thunder Lardner | taessot an dpak and joiner |

Linden Research, Inc. - Confidential.  Unauthorized duplication or distribution is prohibited.

LRI 00310

Linden Lab : Chat Log                                      https://osiris.lindenlab.com/csr/home.php/ChatTool/265344,234626...

# Linden Lab

SEARCH: [_____]  [ SL Name ]  [ Go ]
✓ Search active users only         Advanced Search »

New Account / Groups / Settings

Farm: [ AGNI ]

Home > Chat Tools

## Chat Log

| | | |
|---|---|---|
| 2006-04-29 12:16:12 | Chat from Marc Woebegone | Hi Mez... |
| 2006-04-29 12:16:20 | Chat from Mezentius Speculaas | hi... now look |
| 2006-04-29 12:16:24 | Chat from Mezentius Speculaas | log in again |
| 2006-04-29 12:16:30 | Chat from Marc Woebegone | log out and back in? |
| 2006-04-29 12:16:37 | Chat from Mezentius Speculaas | of the web page |
| 2006-04-29 12:16:43 | Chat from Marc Woebegone | ok one sec |
| 2006-04-29 12:17:20 | Chat from Mezentius Speculaas | ok... outbid notice |
| 2006-04-29 12:17:26 | Chat from Mezentius Speculaas | my limit was reached |
| 2006-04-29 12:17:32 | Chat from Mezentius Speculaas | http://secondlife.com/auctions/detail.php?id=0026198448 |
| 2006-04-29 12:17:36 | Chat from Mezentius Speculaas | NOW you can bid |
| 2006-04-29 12:17:37 | Chat from Marc Woebegone | ok.. mul is not in thea ctive bid lsit... |
| 2006-04-29 12:17:39 | Chat from Marc Woebegone | Haebyon 001 (128,128) 65536 m2 US$1,000.00 Bid Now! Malgeungaram 001 (128,128) 65536 m2 US$1,000.00 Bld Now! Soju 001 (128,128) 65536 m2 US$1,000.00 Bid Now! Hadong 001 (128,128) 65536 m2 US$1,000.00 Bid Now! Benham 001 (112,92) PG 2256 m2 L$9,700 2h |
| 2006-04-29 12:18:09 | Chat from Mezentius Speculaas | http://secondlife.com/auctions/detail.php?id=0026198448 |
| 2006-04-29 12:18:39 | Chat from Marc Woebegone | you see MUL on the active bid page? |
| 2006-04-29 12:18:48 | Chat from Marc Woebegone | http://secondlife.com/auctions/detail.php?id=0026198448 |
| 2006-04-29 12:18:51 | Chat from Mezentius Speculaas | about land |
| 2006-04-29 12:19:00 | Chat from Mezentius Speculaas | tells you the auction number |
| 2006-04-29 12:19:20 | Chat from Mezentius Speculaas | type it in over any active auction number on the page |
| 2006-04-29 12:19:23 | Chat from Marc Woebegone | if I do about land.. right i get the auction number.. but this sim is notavailable... |
| 2006-04-29 12:19:44 | Chat from Mezentius Speculaas | yes... it is... the auction is being bid right now |
| 2006-04-29 12:19:52 | Chat from Mezentius Speculaas | copy this url |
| 2006-04-29 12:19:52 | Chat from Marc Woebegone | wait a minute... this is crazy... |

1 of 3

LRI 00311

Linden Lab : Chat Log                                              https://osiris.lindenlab.com/csr/home.php/ChatTool/265344,234626...

| | | |
|---|---|---|
| 2006-04-29 12:19:54 | Chat from Mezentius Speculaas | http://secondlife.com/auctions/detail.php?id=0026198448 |
| 2006-04-29 12:19:58 | Chat from Marc Woebegone | what did you pay for the other sims? |
| 2006-04-29 12:20:15 | Chat from Mezentius Speculaas | :-) |
| 2006-04-29 12:20:16 | Chat from Marc Woebegone | are u tellin me that if a sim is not on the active auction page, you can make it active for $1.00? |
| 2006-04-29 12:20:23 | Chat from Mezentius Speculaas | nope |
| 2006-04-29 12:20:24 | Chat from Marc Woebegone | you paid only 1.00? seriously? |
| 2006-04-29 12:20:29 | Chat from Drea Sopor | what |
| 2006-04-29 12:20:31 | Chat from Drea Sopor | lol |
| 2006-04-29 12:20:34 | Chat from Marc Woebegone | hi drea... lol |
| 2006-04-29 12:20:35 | Chat from Mezentius Speculaas | :-) |
| 2006-04-29 12:20:37 | Chat from Drea Sopor | he Mez |
| 2006-04-29 12:20:46 | Chat from Mezentius Speculaas | i'm not tellin ;-) |
| 2006-04-29 12:20:46 | Chat from Marc Woebegone | so you started an auctio no one else can see? |
| 2006-04-29 12:20:55 | Chat from Mezentius Speculaas | shhhhh |
| 2006-04-29 12:20:55 | Chat from Marc Woebegone | all sims started by linden start at 1,000US... |
| 2006-04-29 12:21:08 | Chat from Marc Woebegone | but you can activate an auction...shhh.. ok.. i get it... |
| 2006-04-29 12:21:12 | Chat from Marc Woebegone | linden doesn't know this/ |
| 2006-04-29 12:21:13 | Chat from Marc Woebegone | ? |
| 2006-04-29 12:21:16 | Chat from Mezentius Speculaas | no one knows |
| 2006-04-29 12:21:22 | Chat from Marc Woebegone | omg.. don't tell anyhone... lol |
| 2006-04-29 12:21:27 | Chat from Drea Sopor | ilove you mex |
| 2006-04-29 12:21:28 | Chat from Mezentius Speculaas | no shit |
| 2006-04-29 12:21:28 | Chat from Drea Sopor | mez |
| 2006-04-29 12:21:30 | Chat from Drea Sopor | lol |
| 2006-04-29 12:21:36 | Chat from Drea Sopor | lmao |
| 2006-04-29 12:21:40 | Chat from Mezentius Speculaas | shhhh |
| 2006-04-29 12:21:42 | Chat from Marc Woebegone | well i won't bid against you.. but if you get thsi and want to split, i'll buy 1/2 and take over tier... |
| 2006-04-29 12:21:45 | Chat from Mezentius Speculaas | and I mean SHHHHHHHHHH |
| 2006-04-29 12:21:46 | Chat from Drea Sopor | dont worry secret safe here with me |
| 2006-04-29 12:22:03 | Chat from Mezentius Speculaas | I'm out of the bidding... you better take it, it ends in a few minutes |
| 2006-04-29 12:22:09 | Chat from Marc Woebegone | why? |
| 2006-04-29 12:22:12 | Chat from Mezentius Speculaas | outbid |
| 2006-04-29 12:22:17 | Chat from Marc Woebegone | ok... but you can bid more? |

5/2/2006 11:02 AM

LRI 00312

Linden Lab : Chat Log                                    https://osrns.lindenlab.com/csr/home.php/ChatTool/265344,234626...

| | | |
|---|---|---|
| 2006-04-29 12:22:18 | Chat from Drea Sopor | how do you bid |
| 2006-04-29 12:22:27 | Chat from Marc Woebegone | wait.. i know how to bid.. butwhy don'nt you bid more? |
| 2006-04-29 12:22:31 | Chat from Mezentius Speculaas | I could... I went to my limit |

Linden Research, Inc. - Confidential.  Unauthorized duplication or distribution is prohibited.

5/2/2006 11:02 AM

LRI 00313

Linden Lab : Chat Log                                        https://osins.lindenlab.com/csr/home.php/ChatTool/265343,234625...

 Linden Lab

SEARCH: [                    ] [ SL Name ] [ Go ]

&check; Search active users only        Advanced Search ›

New Account / Groups / Settings

Farm: [ AGNI ]

Home > Chat Tools

## Chat Log

| 2006-04-29 12:21:27 | Chat from Drea Sopor | ilove you mex |
|---|---|---|
| 2006-04-29 12:21:28 | Chat from Mezentius Speculaas | no shit |
| 2006-04-29 12:21:28 | Chat from Drea Sopor | mez |
| 2006-04-29 12:21:30 | Chat from Drea Sopor | lol |
| 2006-04-29 12:21:36 | Chat from Drea Sopor | lmao |
| 2006-04-29 12:21:40 | Chat from Mezentius Speculaas | shhhh |
| 2006-04-29 12:21:42 | Chat from Marc Woebegone | well i won't bid against you.. but if you get thsi and want to split, i'll buy 1/2 and take over tier... |
| 2006-04-29 12:21:45 | Chat from Mezentius Speculaas | and I mean SHHHHHHHHHH |
| 2006-04-29 12:21:46 | Chat from Drea Sopor | dont worry secret safe here with me |
| 2006-04-29 12:22:03 | Chat from Mezentius Speculaas | I'm out of the bidding... you better take it, it ends in a few minutes |
| 2006-04-29 12:22:09 | Chat from Marc Woebegone | why? |
| 2006-04-29 12:22:12 | Chat from Mezentius Speculaas | outbid |
| 2006-04-29 12:22:17 | Chat from Marc Woebegone | ok... but you can bid more? |
| 2006-04-29 12:22:18 | Chat from Drea Sopor | how do you bid |
| 2006-04-29 12:22:27 | Chat from Marc Woebegone | wait.. i know how to bid.. butwhy don'nt you bid more? |
| 2006-04-29 12:22:31 | Chat from Mezentius Speculaas | I could... I went to my limit |
| 2006-04-29 12:22:40 | Chat from Marc Woebegone | what limit? |
| 2006-04-29 12:22:45 | Chat from Marc Woebegone | 20? is your limit? |
| 2006-04-29 12:22:47 | Chat from Mezentius Speculaas | hell I put bids in on 7 sims dude... |
| 2006-04-29 12:22:52 | Chat from Marc Woebegone | lol.. ok.... |
| 2006-04-29 12:22:59 | Chat from Mezentius Speculaas | as a Lark!!! |
| 2006-04-29 12:23:02 | Chat from Marc Woebegone | alright.. what do you think I should be bid? |
| 2006-04-29 12:23:20 | Chat from Mezentius Speculaas | 1000$US a month teir is undreamable for me |
| 2006-04-29 12:23:52 | Chat from Mezentius Speculaas | at 100$ you can sell to a developer and still make some cash if you have to tier up |
| 2006-04-29 12:24:25 | Chat from Mezentius Speculaas | I still have two unbattled sims out there |

1 of 2

LRI 00314

Linden Lab : Chat Log                                   https://osiris.lindenlab.com/csr/home.php/ChatTool/265343,234625...

| | | |
|---|---|---|
| 2006-04-29 12:24:33 | Chat from Mezentius Speculaas | they end in a few minutes as well |
| 2006-04-29 12:24:36 | Chat from Marc Woebegone | what's unbattle.. oh.. cool |
| 2006-04-29 12:24:52 | Chat from Mezentius Speculaas | land locked tho |
| 2006-04-29 12:25:22 | Chat from Marc Woebegone | damn.. missed it.. didn't realize.. lol |
| 2006-04-29 12:25:54 | Chat from Mezentius Speculaas | yep... lost |
| 2006-04-29 12:26:07 | Chat from Mezentius Speculaas | we better get off this dude's land |
| 2006-04-29 12:26:12 | Chat from Marc Woebegone | damn.. but amzing... yep.... |
| 2006-04-29 12:26:23 | Chat from Mezentius Speculaas | come over to Mu |
| 2006-04-29 12:26:24 | Chat from Marc Woebegone | whcin others r u on so I don't bid against you? |
| 2006-04-29 12:26:33 | Chat from Mezentius Speculaas | you'll see my name |
| 2006-04-29 12:26:40 | Chat from Marc Woebegone | ok.. gonna go check.. .lol |
| 2006-04-29 12:26:44 | Chat from Mezentius Speculaas | kk |
| 2006-04-29 12:26:48 | Chat from Marc Woebegone | amazing.. keep it quiet.. smile... |
| 2006-04-29 12:26:55 | Chat from Mezentius Speculaas | yea... no shit |
| 2006-04-29 12:27:00 | Chat from Marc Woebegone | tier is the same? |
| 2006-04-29 12:27:23 | Chat from Mezentius Speculaas | come on over to Mu... yes... Tier is exactly the same |
| 2006-04-29 12:27:39 | Chat from Marc Woebegone | ok.. let me go look real quick at the other side of the contanent... |

Linden Research, Inc. - Confidential.  Unauthorized duplication or distribution is prohibited.

5/2/2006 11:02 AM

LRI 00315

Linden Lab : Chat Log                              https://osiris.lindenlab.com/csr/home.php/ChatTool/262325,235132...

 **Linden Lab**

SEARCH: [＿＿＿＿＿＿]  [SL Name]  [Go]

✔ Search active users only        Advanced Search ▸

◤ **New Account / Groups / Settings**

Farm: [AGNI]

Home > Chat Tools

## Chat Log

| | | |
|---|---|---|
| 2006-04-29 12:34:43 | Chat from Mezentius Speculaas | sure |
| 2006-04-29 12:34:58 | Chat from Mezentius Speculaas | |
| 2006-04-29 12:35:04 | Chat from Drea Sopor | |
| 2006-04-29 12:35:04 | Chat from Mezentius Speculaas | |
| 2006-04-29 12:35:14 | Chat from Drea Sopor | hi |
| 2006-04-29 12:35:18 | Chat from Mezentius Speculaas | hey |
| 2006-04-29 12:35:19 | Chat from Marc Woebegone | hey.. .lol... |
| 2006-04-29 12:35:23 | Chat from Mezentius Speculaas | havin fun yet? |
| 2006-04-29 12:35:28 | Chat from Drea Sopor | oh yeah |
| 2006-04-29 12:35:32 | Chat from Marc Woebegone | yes, lol.. u r a wizard! |
| 2006-04-29 12:35:39 | Chat from Mezentius Speculaas | kid gettin away with fingers in the candy jar? |
| 2006-04-29 12:35:45 | Chat from Marc Woebegone | guess so... lol |
| 2006-04-29 12:35:52 | Chat from Mezentius Speculaas | 2 rules |
| 2006-04-29 12:35:58 | Chat from Marc Woebegone | so you have tier on a few sims now.. lol.. |
| 2006-04-29 12:36:00 | Chat from Marc Woebegone | ok |
| 2006-04-29 12:36:03 | Chat from Drea Sopor | ok |
| 2006-04-29 12:36:05 | Chat from Mezentius Speculaas | do NOT get greedy... |
| 2006-04-29 12:36:10 | Chat from Marc Woebegone | exactly |
| 2006-04-29 12:36:20 | Chat from Mezentius Speculaas | keep prices low so everyone can have a piece |
| 2006-04-29 12:36:24 | Chat from Marc Woebegone | yep.. |
| 2006-04-29 12:36:31 | Chat from Marc Woebegone | so we won't bid against you... |
| 2006-04-29 12:36:32 | Chat from Drea Sopor | hes right |
| 2006-04-29 12:36:44 | Chat from Marc Woebegone | this is your secret.... so we won't tell anyone either.. you tell only who you want to... |
| 2006-04-29 12:36:48 | Chat from Marc Woebegone | and we'll keep land prices low... |
| 2006-04-29 12:36:59 | Chat from Marc Woebegone | ok.. how much did you each pay? |

5/2/2006 11:03 AM

LRI 00316

| | | |
|---|---|---|
| 2006-04-29 12:37:00 | Chat from Mezentius Speculaas | make enough to pay your tier cause Gov Linden will stop you from playin the game at all |
| 2006-04-29 12:37:19 | Chat from Drea Sopor | if you dont pay tier right? |
| 2006-04-29 12:37:32 | Chat from Mezentius Speculaas | or if you blab |
| 2006-04-29 12:37:38 | Chat from Marc Woebegone | ah.. sure... |
| 2006-04-29 12:37:45 | Chat from Drea Sopor | oh yeah ok |
| 2006-04-29 12:37:47 | Chat from Mezentius Speculaas | they can change the website too, ya know |
| 2006-04-29 12:38:01 | Chat from Marc Woebegone | yea.. i would think they will eventually.. |
| 2006-04-29 12:38:02 | Chat from Mezentius Speculaas | it's an exploit as how they will see it |
| 2006-04-29 12:38:03 | Chat from Marc Woebegone | amazing... |
| 2006-04-29 12:38:28 | Chat from Mezentius Speculaas | and they will cancel the account for doin it, just because they are loosing $ |
| 2006-04-29 12:38:49 | Chat from Drea Sopor | so why are they letting it happen? |
| 2006-04-29 12:39:13 | Chat from Mezentius Speculaas | (not against the rules... but they don't REALLY need a reason to close your account) |
| 2006-04-29 12:39:14 | Chat from Marc Woebegone | can you do this only with purple land, or can you do it with any land that has an auction id? |
| 2006-04-29 12:39:20 | Chat from Marc Woebegone | true... |
| 2006-04-29 12:39:29 | Chat from Mezentius Speculaas | only with purple land |
| 2006-04-29 12:39:35 | Chat from Marc Woebegone | amazin.... |
| 2006-04-29 12:39:41 | Chat from Mezentius Speculaas | not really |
| 2006-04-29 12:40:01 | Chat from Mezentius Speculaas | they give you all the info |
| 2006-04-29 12:40:07 | Chat from Marc Woebegone | i think I have only two |
| 2006-04-29 12:40:16 | Chat from Mezentius Speculaas | all you have to do, is go there |
| 2006-04-29 12:40:25 | Chat from Marc Woebegone | oh, right.. ok... |
| 2006-04-29 12:40:47 | Chat from Mezentius Speculaas | not a cheat |
| 2006-04-29 12:40:48 | Chat from Marc Woebegone | r u going to divide the sims you bought? or sell the whole thing? |
| 2006-04-29 12:40:54 | Chat from Marc Woebegone | each? |
| 2006-04-29 12:41:01 | Chat from Marc Woebegone | what price do I have on them? |
| 2006-04-29 12:41:18 | Chat from Mezentius Speculaas | because of the tier added... probably sell the whole thing and tier down in a couple days... |
| 2006-04-29 12:41:24 | Chat from Marc Woebegone | I think I paid 3500 and paid tier so that's what I have in them.. |
| 2006-04-29 12:41:29 | Chat from Drea Sopor | this one? |
| 2006-04-29 12:41:36 | Chat from Mezentius Speculaas | keeping it... |
| 2006-04-29 12:41:38 | Chat from Marc Woebegone | well let me know, I may buy the whole sim from you.. if has water / land... |

LRI 00317

Linden Lab : Chat Log                                        https://osiris.lindenlab.com/csr/home.php/ChatTool/262325,235152...

| | | |
|---|---|---|
| 2006-04-29 12:41:44 | Chat from Marc Woebegone | yea, u sould keep this one.. smile... |
| 2006-04-29 12:41:55 | Chat from Marc Woebegone | of course, np... smile |
| 2006-04-29 12:42:04 | Chat from Mezentius Speculaas | this is the only one left of the 7 we bid on, that has water |
| 2006-04-29 12:42:12 | Chat from Marc Woebegone | ah... |
| 2006-04-29 12:42:27 | Chat from Marc Woebegone | i'm really attached tot ehw ater ones.. smile... |
| 2006-04-29 12:42:40 | Chat from Mezentius Speculaas | diagonal to the north west, was the first winner... HAD to sell it |
| 2006-04-29 12:42:42 | Chat from Marc Woebegone | I would buy inerior too if we could sell lots low enhough to move it in one month... |
| 2006-04-29 12:42:47 | Chat from Marc Woebegone | ah.... |
| 2006-04-29 12:43:02 | Chat from Marc Woebegone | ok |
| 2006-04-29 12:43:04 | Chat from Marc Woebegone | |
| 2006-04-29 12:43:06 | Chat from Marc Woebegone | |
| 2006-04-29 12:43:10 | Chat from Mezentius Speculaas | NICE peninsula with water on 3 sides... the nicest one of all of them |
| 2006-04-29 12:43:18 | Chat from Marc Woebegone | good! I thought the items were returned... |
| 2006-04-29 12:43:20 | Chat from Marc Woebegone | |
| 2006-04-29 12:43:21 | Chat from Marc Woebegone | |
| 2006-04-29 12:43:22 | Chat from Marc Woebegone | |
| 2006-04-29 12:43:22 | Chat from Marc Woebegone | |
| 2006-04-29 12:43:31 | Chat from Marc Woebegone | cool! amigo.... |
| 2006-04-29 12:43:50 | Chat from Marc Woebegone | i have to get back to Dublin shortly.. .. we're having an opening tonight at Dreas's place.. |
| 2006-04-29 12:43:56 | Chat from Marc Woebegone | 8:30 p.m. SL f you can make it... |
| 2006-04-29 12:44:12 | Chat from Marc Woebegone | |

Linden Research, Inc. - Confidential.  Unauthorized duplication or distribution is prohibited.

LRI 00318

Linden Lab : Chat Log                                    https://osiris.lindenlab.com/csr/home.php/ChatTool/263967/234503...

 Linden Lab™

SEARCH: [                    ] [ SL Name ] [ Go ]
                              ☑ Search active users only        Advanced Search ►

                              ◤ New Account / Groups / Settings

                                        Farm: [ AGNI ]

Home > Chat Tools

## Chat Log

| | | |
|---|---|---|
| 2006-04-29 12:58:52 | Chat from Marc Woebegone | lol.. this one's not sold.. |
| 2006-04-29 12:59:04 | Chat from Drea Sopor | I know |
| 2006-04-29 12:59:07 | Chat from Marc Woebegone | some.. can we talk later.. reall bizzy right now.. sorry.. have a firework show to do... |
| 2006-04-29 12:59:11 | Chat from Drea Sopor | how do I find it on the website? |
| 2006-04-29 12:59:28 | Chat from Marc Woebegone | do aboaut land |
| 2006-04-29 12:59:32 | Chat from Marc Woebegone | then get the auction id number |
| 2006-04-29 12:59:35 | Chat from Marc Woebegone | then use this |
| 2006-04-29 12:59:37 | Chat from Marc Woebegone | http://secondlife.com/auctions/detail.php?id=0026198531 |
| 2006-04-29 12:59:45 | Chat from Marc Woebegone | id number in url for each one you want to look up |
| 2006-04-29 12:59:52 | Chat from Drea Sopor | omg |
| 2006-04-29 12:59:54 | Chat from Marc Woebegone | wow.. lol.. zero bids on this one... |
| 2006-04-29 12:59:56 | Chat from Drea Sopor | thats amazing |
| 2006-04-29 13:00:16 | Chat from Marc Woebegone | ok, we're in at a usl |
| 2006-04-29 13:00:18 | Chat from Drea Sopor | lets do this one and the one below it |
| 2006-04-29 13:00:18 | Chat from Marc Woebegone | 1.00 |
| 2006-04-29 13:00:25 | Chat from Drea Sopor | come |
| 2006-04-29 13:00:31 | Chat from Marc Woebegone | it's in dublin.. do edit and find.. later otnight |
| 2006-04-29 13:00:54 | Chat from Marc Woebegone | the auction lasts 2 days so we have to watch it.. lol |
| 2006-04-29 13:01:05 | Chat from Drea Sopor | nope |
| 2006-04-29 13:01:12 | Chat from Drea Sopor | ok |
| 2006-04-29 13:01:18 | Chat from Marc Woebegone | you want to bid on this one, so we have different names in? |
| 2006-04-29 13:01:19 | Chat from Drea Sopor | im a nrvouse wreck |
| 2006-04-29 13:01:25 | Chat from Drea Sopor | its at 1000 |
| 2006-04-29 13:01:27 | Chat from Marc Woebegone | ah.. let me rub your back... |
| 2006-04-29 13:01:31 | Chat from Marc Woebegone | oh... don't bid on it.. lol |
| 2006-04-29 13:01:31 | Chat from Drea Sopor | try the one next to it |

5/2/2006 11:06 AM

LRI 00319

Linden Lab : Chat Log                                      https://osiris.lindenlab.com/csr/home.php/ChatTool/263967,254503...

| | | | |
|---|---|---|---|
| 2006-04-29 13:02:34 | Chat from Drea Sopor | no go |
| 2006-04-29 13:02:38 | Chat from Marc Woebegone | nope |
| 2006-04-29 13:02:43 | Chat from Drea Sopor | theres alot of these here |
| 2006-04-29 13:02:47 | Chat from Drea Sopor | check them all |
| 2006-04-29 13:03:24 | Chat from Drea Sopor | k found another |
| 2006-04-29 13:03:32 | Chat from Marc Woebegone | clin u |
| 2006-04-29 13:03:32 | Chat from Drea Sopor | ill TP you |
| 2006-04-29 13:03:51 | Chat from Marc Woebegone | |

Linden Research, Inc. - Confidential. Unauthorized duplication or distribution is prohibited.

5/2/2006 11:06 AM

LRI 00320

**Treiber, Kathleen**

Subject:                    FW: [Fwd: Bragg-CSR records]


-----Original Message-----
From: Kelly Jo MacArthur [mailto:kellyjo@lindenlab.com]
Sent: Thursday, June 21, 2007 6:41 PM
To: Crittenden, John
Subject: [Fwd: Bragg-CSR records]


### REDACTED


***


01May06 Auction exploit with Medina Speculaas. Knowingly involved (CS)

   2006-05-01 13:12:22
IM to Marc Woebegone
Dear Marc...it seems we are two bidders to cool auctions...and we are costing ourselves
money...I propose we call a truce....maybe fet together and help each other out
   2006-05-01 13:12:46
IM to Marc Woebegone
thspecial auctions we foun=d, huh?
   2006-05-01 13:13:00
IM to Marc Woebegone
I know
   2006-05-01 13:13:17
IM to Marc Woebegone
I am not...but you...well, we are costing us funds
   2006-05-01 13:13:58
IM to Marc Woebegone
hehe...I agree...me too
   2006-05-01 13:14:17
IM to Marc Woebegone
wanna compare lists...
   2006-05-01 13:14:30
IM to Marc Woebegone
I although...my list is getting short
   2006-05-01 13:14:41
IM to Marc Woebegone
cool...
   2006-05-01 13:14:51
IM to Marc Woebegone
I have two I bid on tomorrow
   2006-05-01 13:15:05
IM to Marc Woebegone
those are my last
   2006-05-01 13:15:14
IM to Marc Woebegone
uhm...I believe
   2006-05-01 13:15:34
IM to Marc Woebegone
http://secondlife.com/auctions/detail.php?id=0026198494
   2006-05-01 13:15:51
IM to Marc Woebegone
http://secondlife.com/auctions/detail.php?id=0026198534
   2006-05-01 13:16:09
IM to Marc Woebegone
there are the links.....

1

LRI 00323

```
   2006-05-01 13:17:13
IM to Marc Woebegone
have any others to share?
   2006-05-01 13:18:25
   to Marc Woebegone
   oind that you must put a bid on them...keeps them from being pulled
   2006-05-01 13:19:34
IM to Marc Woebegone
I dunno..am guessing like you
   2006-05-01 13:19:48
IM to Marc Woebegone
can't exactly ask anyone......hehe
   2006-05-01 13:19:59
IM to Marc Woebegone
sure...maybe
   2006-05-01 13:26:33
IM to Marc Woebegone
cool man....I would prefer to keep those two...but will send you a note with the new ones I
find..
```

2

LRI 00324

Chatlog from Willow Glass ALT of Mez Speculaas
Trick Ash below – is ALT of Marc Woebegone...

So this is Marc and Mez..

2006-05-01 19:46:43
IM to <u>Audi Galbraith</u>
Hey ... it's Me now, Mez

2006-05-01 19:48:22
IM to <u>Audi Galbraith</u>
so... I think the guys who were too lazy to get out of thier
camp chairs and look did this

2006-05-01 19:48:41
IM to <u>Audi Galbraith</u>
yea... he's on team speak

2006-05-01 19:48:56
IM to <u>Audi Galbraith</u>
wasn't a mistake as far as I'm concerned

2006-05-01 19:49:08
IM to <u>Audi Galbraith</u>
voice chat... his ass got canned too

2006-05-01 19:50:12
IM to <u>Trick Ash</u>
I bet... I've done more international contracts law
than any three lawyers I know... The section 7.1 in thier
user agreement is shit and can get the whole thing ringed

2006-05-01 19:50:46
IM to <u>Audi Galbraith</u>
Thunder Lardner

2006-05-01 19:50:56
IM to <u>Joey Meiji</u>
kk... it's Mez now

2006-05-01 19:51:47
IM to <u>Joey Meiji</u>
offline

2006-05-01 19:52:58
IM to <u>Audi Galbraith</u>
and the people that should be canned... are the people that

LRI 00327

made the complaints, instead of getti the camp chairsng out of

2006-05-01 19:53:22

IM to <u>Audi Galbraith</u>

*getting thier asses out of camp chairs*

2006-05-01 19:53:46

IM to <u>Trick Ash</u>

how much did they take back?

2006-05-01 19:53:55.

IM to <u>Trick Ash</u>

from you?

2006-05-01 19:54:19

IM to <u>Audi Galbraith</u>

a couple of folk that asked me if it was for real

2006-05-01 19:54:49

IM to <u>Audi Galbraith</u>

one I know msg'd be before I got canned... 'Happy Bidding'

2006-05-01 19:55:02

IM to <u>Audi Galbraith</u>

?

2006-05-01 19:55:29

IM to <u>Audi Galbraith</u>

yes?

2006-05-01 19:55:34

IM to <u>Audi Galbraith</u>

but did she win?

2006-05-01 19:57:11

IM to <u>Audi Galbraith</u>

maybey they didn't see it... or just ignored it...

2006-05-01 19:57:47

IM to <u>Audi Galbraith</u>

Drea won... Audi didn't... That what you are saying?

2006-05-01 19:58:16

IM to <u>Trick Ash</u>

no... put it in SLX right away

LRI 00328

2006-05-01 19:59:30
IM to Trick Ash
yes... on SLX... right into paypal

2006-05-01 19:59:52
IM to Trick Ash
no Linden Lab interface

2006-05-01 20:00:36
IM to Trick Ash
on SLX... just sell lindens for $us... not as good a
price... but they pay directly to paypal

2006-05-01 20:00:49
IM to Trick Ash
you dont

2006-05-01 20:00:56
IM to Trick Ash
they are froze too

2006-05-01 20:01:23
IM to Trick Ash
how much $us (aprox) did they get?

2006-05-01 20:01:37
IM to Audi Galbraith
LOL

2006-05-01 20:01:56
IM to Trick Ash
people are posting on the forums in reply

2006-05-01 20:02:38
IM to Trick Ash
yea... was about 3k$US I got... but I only left 3k in that
account

2006-05-01 20:04:42
IM to Trick Ash
neither was I... was just my practice

2006-05-01 20:05:03
IM to Trick Ash
keeps me from spending too much... LOL

LRI 00329